# Table of Contents

Subject Information ............................................................................................................................. 2
Potential Subject Photos (None Found) ............................................................................................. 3
Possible Criminal Records (43 Found) ............................................................................................... 3
Possible Employers (14 Found) ......................................................................................................... 23
Address Summary (48 Found) ........................................................................................................... 24
Address Details (48 Found) ............................................................................................................... 25
Cities History (22 Found) ................................................................................................................... 31
Counties History (13 Found) .............................................................................................................. 32
Driver's License Information (13 Found) ............................................................................................ 32
Utilities (5 Found) .............................................................................................................................. 34
Professional Affiliations (None Found) .............................................................................................. 35
Professional Licenses (1 Found) ....................................................................................................... 35
Bankruptcy Records (2 Found) .......................................................................................................... 36
Liens (1 Found) .................................................................................................................................. 37
Judgments (6 Found) ......................................................................................................................... 37
Current Property Deeds (None Found) .............................................................................................. 39
Past Property Deeds (2 Found) ......................................................................................................... 39
Property Foreclosures (None Found) ................................................................................................. 43
Property Assessments (None Found) ................................................................................................. 43
Evictions (3 Found) ............................................................................................................................ 43
Current Vehicle Information (3 Found) ............................................................................................... 44
Past Vehicle Information (14 Found) .................................................................................................. 48
FL Accidents (None Found) ................................................................................................................ 68
Global Watch Lists (None Found) ...................................................................................................... 68
US Business Affiliations (None Found) ............................................................................................... 68
UCC Filings (None Found) .................................................................................................................. 68
US Corporate Affiliations (None Found) ............................................................................................. 68
Aircraft Records (None Found) ........................................................................................................... 68
Pilot Licenses (None Found) .............................................................................................................. 68
Voter Registrations (7 Found) ............................................................................................................ 68
Hunting Permits (None Found) ........................................................................................................... 69
Weapon Permits (None Found) .......................................................................................................... 69
Possible Relatives - Summary (31 Found) ........................................................................................ 69
Likely Associates - Summary (30 Found) .......................................................................................... 70
Possible Associates - Summary (90 Found) ...................................................................................... 71
Neighbor Phones (26 Found) ............................................................................................................. 72

between **1976-1977**



Other Individuals Observed with shared SSN:

## Potential Subject Photos (None Found)

## Possible Criminal Records (43 Found)

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.
Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRIS MILLER** | **Match Indicators** | |
|---|---|---|
| DOB: **11/17/1962**, Born **57** Years Ago | | |
| Address: **908 CALLAHAN AVE, CONROE, TX 77301-1768** | First Name: | **O Exact Match** |
| **(MONTGOMERY COUNTY)** | Middle Name: | **X Not Matched** |
| Gender: **M** | Last Name: | **O Exact Match** |
| Ethnicity: **WHITE** | Date Of Birth: | **O Exact Match** |
| Is Sex Offender: **No** | Age: | **O Exact Match** |
| Source Name: **TEXAS MONTGOMERY COUNTY COURT** | Address: | **O Exact Match** |
| Source State: **TX** | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

| Crime Details - 01/04/2006 - TEXAS MONTGOMERY, TX | |
|---|---|
| OffenseDescription1: **THEFT PROP >=$20<$500 BY CHECK** | Charges Filed Date: **06/26/2006** |
| Case Number: **06-218880** | Case Type: **CRIMINAL MISDEMEANOR** |
| Crime County: **TEXAS MONTGOMERY** | Court: **COUNTY COURT AT LAW 1** |
| Status: **DISPOSED** | Plea: **NOT GUILTY** |
| Crime Type: **MISDEMEANOR** | Disposition: **DISMISSED** |
| Classification: **MISDEMEANOR CLASS B** | Offense Date: **01/04/2006** |
| OffenseCode: **31.03(E)(2)(AII) PC** | Disposition Date: **01/12/2010** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 3 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| DegreeOfOffense: **CLASS B MISDEMEANOR** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** | |
|---|---|---|
| DOB: **11/17/1962**, Born **57** Years Ago | | |
| Address: **2421 HIGH HOLLOW DR, GARLAND, TX 75041-3227** | First Name: | **O Exact Match** |
| **(DALLAS COUNTY)** | Middle Name: | **O Exact Match** |
| Gender: **M** | Last Name: | **O Exact Match** |
| Height: **70** | Date Of Birth: | **O Exact Match** |
| Weight: **170** | Age: | **O Exact Match** |
| Ethnicity: **WHITE** | Address: | **O Exact Match** |
| Is Sex Offender: **No** | Height: | X **Not Available On Record** |
| Source Name: **TEXAS TRAVIS COUNTY MISDEMEANOR** | Ethnicity: | X **Not Available On Record** |
| Source State: **TX** | | |

| Crime Details - 09/25/1995 - **TEXAS TRAVIS\|TRAVIS, TX** | |
|---|---|
| OffenseDescription1: THEFT >=$20<$500 | Charges Filed Date: **07/16/1996** |
| Case Number: **C-1-CR-96-461548** | Court: **TRAVIS COUNTY** |
| Crime County: **TEXAS TRAVIS\|TRAVIS** | Disposition: **DISMISSED** |
| Classification: **MISDEMEANOR** | Offense Date: **09/25/1995** |
| | Disposition Date: **08/21/1996** |

| Crime Details - 09/25/1995 - **TRAVIS, TX** | |
|---|---|
| OffenseDescription1: THEFT BY CHECK $20 TO $500 | Charges Filed Date: **07/16/1996** |
| Case Number: **C-1-CR-96-461548** | Court: **TX TRAVIS MISD.** |
| Crime County: **TRAVIS** | Disposition: **DISMISSED** |
| | Offense Date: **09/25/1995** |
| | Disposition Date: **12/10/2013** |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRIS MILLER** | **Match Indicators** | |
|---|---|---|
| DOB: **11/17/1962**, Born **57** Years Ago | | |
| Address: **908 CALLAHAN AVE, CONROE, TX 77301** | First Name: | **O Exact Match** |
| **(MONTGOMERY COUNTY)** | Middle Name: | **X Not Matched** |
| Gender: **M** | Last Name: | **O Exact Match** |
| Ethnicity: **WHITE** | Date Of Birth: | **O Exact Match** |
| Is Sex Offender: **No** | Age: | **O Exact Match** |
| Source Name: **MONTGOMERY COUNTY COURT** | Address: | **O Exact Match** |
| Source State: **TX** | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

| Crime Details - 06/26/2006 - **MONTGOMERY, TX** | |
|---|---|
| OffenseDescription1: THEFT PROP >=$20<$500 BY CHECK | Charges Filed Date: **06/26/2006** |
| Case Number: **06-218880** | Case Type: **MB** |
| Crime County: **MONTGOMERY** | Court: **CCL1** |
| | Plea: **N** |
| | Probation: **00000000** |

Case 1:21-cv-20251-MGC   Document 58-5   Entered on FLSD Docket 12/23/2022   Page 4 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                                    CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| | Disposition: **DISMISSED** |
|---|---|
| | Disposition Date: **01/12/2010** |

---

*WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.*
*Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.*

| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** | |
|---|---|---|
| DOB: **11/17/1962**, Born **57** Years Ago | | |
| Address: **1140 MARINA BAY DR APT 208, KEMAH, TX 77565-2479** | First Name: | **O Exact Match** |
| **(GALVESTON COUNTY)** | Middle Name: | **O Exact Match** |
| Gender: **M** | Last Name: | **O Exact Match** |
| Hair: **BROWN** | Date Of Birth: | **O Exact Match** |
| Height: **70** | Age: | **O Exact Match** |
| Weight: **170** | Address: | **O Exact Match** |
| **Ethnicity: WHITE** | Height: | **X Not Available On Record** |
| Eyes: **HAZEL** | Ethnicity: | **X Not Available On Record** |
| Is Sex Offender: **No** | | |
| Source Name: **TEXAS HARRIS COUNTY** | | |
| Source State: **TX** | | |

### Crime Details  - 06/03/2002 - TEXAS HARRIS|HARRIS, TX

| OffenseDescription1: **THEFT - $50-$500** | Charges Filed Date: **06/03/2002** |
|---|---|
| Case Number: **091392001010** | **Court: HARRIS COUNTY** |
| **Crime County: TEXAS HARRIS|HARRIS** | Sentence: **$400 FINE** |
| **Classification: MISDEMEANOR CLASS B** | Disposition: **LESSER OFF. NOLO PLEA - NO JURY** |
| OffenseCode: **239920** | Conviction Date: **01/16/2003** |
| DegreeOfOffense: **MB** | Disposition Date: **01/16/2003** |

### Crime Details  - 01/16/2003 - TX

| OffenseDescription1: **THEFT PROP>=$50 < $500** | Plea: **C** |
|---|---|
| Case Number: **091392001010** | Disposition: **310** |
| DegreeOfOffense: **MB** | Arrest Date: **06/21/2002** |
| | Disposition Date: **01/16/2003** |

---

*WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.*
*Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.*

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| DOB: **11/17/1962**, Born **57** Years Ago | | |
| Gender: **M** | First Name: | **O Exact Match** |
| **Ethnicity: WHITE** | Middle Name: | **X Not Matched** |
| Is Sex Offender: **No** | Last Name: | **O Exact Match** |
| Source Name: **TEXAS JEFFERSON COUNTY COURTS** | Date Of Birth: | **O Exact Match** |
| Source State: **TX** | Age: | **O Exact Match** |
| | Address: | **O State Matched** |
| | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

### Crime Details  - 01/07/2002 - TEXAS JEFFERSON, TX

| OffenseDescription1: **THEFT-BY CHECK** | Charges Filed Date: **01/07/2002** |
|---|---|
| Case Number: **2284590** | **Court: COUNTY** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 5 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                                                CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Crime County: **TEXAS JEFFERSON** | Disposition: **DISM REST MADE**<br>Disposition Date: **01/16/2002** |

---

*WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.*
*Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.*

| Name: **CHRISTOPHER LEE MILLER**<br>DOB: **11/17/1962**, Born **57** Years Ago<br>Address: **COLMAR, PA 18915 (MONTGOMERY COUNTY)**<br>Gender: **M**<br>Ethnicity: **WHITE**<br>Is Sex Offender: **No**<br>Source Name: **ADMINISTRATIVE OFFICE OF COURTS**<br>Source State: **PA** | **Match Indicators**<br><br>First Name:   **O Exact Match**<br>Middle Name:  **O Exact Match**<br>Last Name:    **O Exact Match**<br>Date Of Birth:  **O Exact Match**<br>Age:          **O Exact Match**<br>Address:      O **Zip Matched**<br>Height:        X **Not Available On Record**<br>Ethnicity:    X **Not Available On Record** |

### Crime Details - 07/14/2009 - PHILADELPHIA, PA

| OffenseDescription1: **BAD CHECKS - SUMMARY CASE**<br>Case Number: **38-1-18CR-0000337-09**<br>Crime County: **PHILADELPHIA** | **Court: MONTGOMERY COUNTY**<br>Disposition: **DISMISSAL**<br>Offense Date: **07/14/2009**<br>Disposition Date: **09/23/2009** |

### Crime Details - 07/14/2009 - MONTGOMERY, PA

| OffenseDescription1: **THEFT BY DECEP-FALSE IMPRESSION**<br>Case Number: **MJ-38118-CR-0000337-2009_MIL_CHR_19621117**<br>Crime County: **MONTGOMERY**<br>OffenseCode: **3922** | Charges Filed Date: **09/15/2009**<br>Court: **MONTGOMERY**<br>Disposition: **DISMISSED**<br>Offense Date: **07/14/2009**<br>Disposition Date: **09/23/2009** |

### Crime Details - 07/14/2009 - MONTGOMERY, PA

| OffenseDescription1: **RECEIVING STOLEN PROPERTY**<br>Case Number: **MJ-38118-CR-0000337-2009_MIL_CHR_19621117**<br>Crime County: **MONTGOMERY**<br>OffenseCode: **3925** | Charges Filed Date: **09/15/2009**<br>Court: **MONTGOMERY**<br>Disposition: **DISMISSED**<br>Offense Date: **07/14/2009**<br>Disposition Date: **09/23/2009** |

### Crime Details - 07/14/2009 - MONTGOMERY, PA

| OffenseDescription1: **BAD CHECKS**<br>Case Number: **MJ-38118-CR-0000337-2009_MIL_CHR_19621117**<br>Crime County: **MONTGOMERY**<br>OffenseCode: **4105** | Charges Filed Date: **09/15/2009**<br>Court: **MONTGOMERY**<br>Disposition: **DISMISSED**<br>Offense Date: **07/14/2009**<br>Disposition Date: **09/23/2009** |

---

*WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.*
*Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.*

| Name: **CHRISTOPHER L MILLER**<br>DOB: **11/17/1962**, Born **57** Years Ago<br>Gender: **M** | **Match Indicators**<br><br>First Name:   **O Exact Match** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 6 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| | |
|---|---|
| Ethnicity: **WHITE** | Middle Name: **O Exact Match** |
| Is Sex Offender: **No** | Last Name: **O Exact Match** |
| Source Name: **DALLAS COUNTY MUNICIPAL COURT** | Date Of Birth: **O Exact Match** |
| Source State: **TX** | Age: **O Exact Match** |
| | Address: **O County Matched** |
| | Height: X **Not Available On Record** |
| | Ethnicity: X **Not Available On Record** |

### Crime Details - 11/21/1981 - DALLAS, TX

| | |
|---|---|
| OffenseDescription1: **THEFT 20-200 CK** | Charges Filed Date: **09/27/1982** |
| Case Number: **M-8233975** | Court: **COUNTY CRIMINAL COURT 7** |
| Crime County: **DALLAS** | Probation: **0000Y 0001M 0000** |
| DegreeOfOffense: **MA** | Disposition: **NON-ADJUDICATION OF GUILTY (AGREED PLEA)** |
| | Offense Date: **11/21/1981** |
| | Disposition Date: **11/17/1982** |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER MILLER** | **Match Indicators** |
| DOB: **11/17/1962**, Born **57** Years Ago | |
| Gender: **M** | First Name: **O Exact Match** |
| Ethnicity: **WHITE** | Middle Name: **X Not Matched** |
| Is Sex Offender: **No** | Last Name: **O Exact Match** |
| Source Name: **JEFFERSON COUNTY MUNICIPAL COURT** | Date Of Birth: **O Exact Match** |
| Source State: **TX** | Age: **O Exact Match** |
| | Address: **O State Matched** |
| | Height: X **Not Available On Record** |
| | Ethnicity: X **Not Available On Record** |

### Crime Details - 01/07/2002 - JEFFERSON, TX

| | |
|---|---|
| OffenseDescription1: **THEFT-BY CHECK** | Charges Filed Date: **01/07/2002** |
| Case Number: **228459-0** | Court: **TX JEFFERSON COURTS** |
| Crime County: **JEFFERSON** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** |
| DOB: **11/17/1962**, Born **57** Years Ago | |
| Gender: **M** | First Name: **O Exact Match** |
| Hair: **BROWN** | Middle Name: **O Exact Match** |
| Height: **70** | Last Name: **O Exact Match** |
| Weight: **170** | Date Of Birth: **O Exact Match** |
| Ethnicity: **WHITE** | Age: **O Exact Match** |
| Eyes: **HAZEL** | Address: **O County Matched** |
| Is Sex Offender: **No** | Height: X **Not Available On Record** |
| Source Name: **DEPT OF PUBLIC SAFETY** | Ethnicity: X **Not Available On Record** |
| Source State: **TX** | |

### Crime Details - 04/12/2001 - HARRIS, TX

| | |
|---|---|
| OffenseDescription1: **THEFT PROP>=$50 < $500** | Case Type: **MISDEMEANOR - CLASS B** |
| Case Number: **9952450** | Court: **339TH DISTRICT COURT HOUSTON** |
| Arresting Agency: **DISTRICT ATTORNEYS OFFICE HOUSTON** | Fines: **400** |
| Crime County: **HARRIS** | Plea: **NO CONTEST OR NO** |
| Crime Type: **MISDEMEANOR** | Disposition: **CONVICTED** |
| OffenseCode: **31.03(E)(2)(AI)** | Offense Date: **04/12/2001** |
| NCICCode: **554** | Disposition Date: **01/16/2003** |

### Crime Details  - 04/12/2001 - HOUSTON, TX

| | |
|---|---|
| OffenseDescription1: **THEFT PROPERTY >=$1500<$20K BY CHECK** | Court: **TX101545J - 339TH DISTRICT COURT HOUSTON** |
| | Fines: **400** |
| Case Number: **091392001010** | Disposition: **COURT DISPOSITION: CONVICTED,,ARREST DISPOSITION: HELD** |
| Arresting Agency: **DISTRICT ATTORNEYS OFFICE HOUSTON** | |
| Crime County: **HOUSTON** | Offense Date: **04/12/2001** |
| Crime Type: **FELONY** | Arrest Date: **06/21/2002** |
| Classification: **FELONY** | Conviction Date: **01/16/2003** |
| OffenseCode: **23990067** | Disposition Date: **01/16/2003** |
| DegreeOfOffense: **STATE JAIL FELONY** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER RYAN MILLER** | **Match Indicators** |
| DOB: **1986**, Born **34** Years Ago | |
| Address: **2030 BELLE TERRA RD, KNOXVILLE, TN 37923-1301 (KNOX COUNTY)** | First Name:    **O  Exact Match** |
| | Middle Name:  **X  Not Matched** |
| Gender: **M** | Last Name:     **O  Exact Match** |
| Ethnicity: **WHITE** | Date Of Birth:  **X  Not Matched** |
| Is Sex Offender: **No** | Age:              **X  Not Matched** |
| Source Name: **RICHLAND COUNTY CIRCUIT COURT** | Address:        **O  Zip Matched** |
| Source State: **SC** | Height:          X  **Not Available On Record** |
| | Ethnicity:       X  **Not Available On Record** |

### Crime Details  - 07/19/2014 - RICHLAND, SC

| | |
|---|---|
| OffenseDescription1: **TRAFFIC / SPEEDING, MORE THAN 15 BUT LESS THAN 25 MPH OVER THE SPEED LIMIT** | Charges Filed Date: **07/19/2014** |
| | Case Type: **TRAFFIC** |
| Case Number: **G845604** | Disposition: **FORFEITURE / CRIMINAL TRAFFIC** |
| Crime County: **RICHLAND** | Arrest Date: **07/05/2014** |
| Status: **DISPOSED** | Disposition Date: **08/19/2014** |
| Crime Type: **TRAFFIC** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** |
| DOB: **11/27/1962**, Born **57** Years Ago | |
| Address: **EMSWORTH, PA 15202 (ALLEGHENY COUNTY)** | First Name:    **O  Exact Match** |
| Gender: **M** | Middle Name:  **O  Exact Match** |
| Is Sex Offender: **No** | Last Name:     **O  Exact Match** |
| Source Name: **PA AOC TRAFFIC FILING CITATION 2** | Date Of Birth:  ○  **Marginally Matched** |
| Source State: **PA** | Age:              **O  Exact Match** |
| | Address:        ○  **Zip Matched** |

FOR LICENSED INVESTIGATOR PURPOSES ONLY  Case 1:21-cv-20251-MGC  Document 58-5  Entered on FLSD Docket 12/23/2022  CHRISTOPHER LEE  Page 8 of 28

MILLER-Comprehensive-Report-202004201713

| | |
|---|---|
| Height: | X **Not Available On Record** |
| Ethnicity: | X **Not Available On Record** |

## Crime Details  - 04/08/2011 - ALLEGHENY, PA

| | |
|---|---|
| OffenseDescription1: **SPEEDING IN SCHOOL ZONE** | Charges Filed Date: **04/11/2011** |
| Case Number: **MJ-05219-TR-0001569-2011_MIL_CHR_19621127** | Case Type: **TRAFFIC** |
| Crime County: **ALLEGHENY** | Court: **ALLEGHENY** |
| Crime Type: **TRAFFIC** | Plea: **CHARGE CHANGED** |
| OffenseCode: **MDJ-05-2-19** | Offense Date: **04/08/2011** |

## Crime Details  - 04/08/2011 - ALLEGHENY, PA

| | |
|---|---|
| OffenseDescription1: **EXCEED MAX SPEED LIM ESTB BY 4 MPH** | Charges Filed Date: **04/11/2011** |
| Case Number: **05-2-19TR-0001569-11** | Case Type: **TRAFFIC** |
| Crime County: **ALLEGHENY** | Court: **ALLEGHENY COUNTY** |
| Crime Type: **TRAFFIC** | Plea: **GUILTY PLEA** |
| OffenseCode: **MDJ-05-2-19** | Disposition: **GUILTY BY PLEA** |
| | Offense Date: **04/08/2011** |
| | Disposition Date: **05/23/2011** |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTIAN RHYS MILLER** | **Match Indicators** | |
|---|---|---|
| Address:  **KNOXVILLE, TN 37922 (KNOX COUNTY)** | | |
| Gender: **M** | First Name: | X **Not Matched** |
| Ethnicity: **WHITE** | Middle Name: | X **Not Matched** |
| Is Sex Offender: **No** | Last Name: | O **Exact Match** |
| Source Name: **COLUMBIA CIRCUIT AND COUNTY COURT** | Date Of Birth: | X **Not Available On Record** |
| Source State: **FL** | Age: | X **Not Available On Record** |
| | Address: | O **City Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

## Crime Details  - 03/21/2019 - COLUMBIA, FL

| | |
|---|---|
| OffenseDescription1: **UNLAWFUL SPEED LTD ACCESS HWY>70 MPH** | Charges Filed Date: **03/22/2019** |
| Case Number: **19001651TRAXMX** | Case Type: **TRAFFIC INFRACTION 5** |
| Crime County: **COLUMBIA** | Offense Date: **03/21/2019** |
| Status: **CLOSED** | Disposition Date: **04/15/2019** |
| Status Date: **03/21/2019** | |
| Crime Type: **TRAFFIC** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **KRISTA M MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **1809 NEW HAVEN AVE, PITTSBURGH, PA 15216-1922 (ALLEGHENY COUNTY)** | | |
| | First Name: | X **Not Matched** |
| Gender: **F** | Middle Name: | X **Not Matched** |
| Is Sex Offender: **No** | Last Name: | O **Exact Match** |
| Source Name: **POSEY COUNTY** | Date Of Birth: | X **Not Available On Record** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 9 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Source State: **IN** | Age: | X **Not Available On Record** |
|---|---|---|
| | Address: | O **City Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CRYSTAL L MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **PITTSBURGH, PA 15210 (ALLEGHENY COUNTY)** | | |
| Ethnicity: **OTHER** | First Name: | X **Not Matched** |
| Is Sex Offender: **No** | Middle Name: | O **Exact Match** |
| Source Name: **ADMINISTRATIVE OFFICE OF COURTS** | Last Name: | O **Exact Match** |
| Source State: **PA** | Date Of Birth: | X **Not Available On Record** |
| | Age: | X **Not Available On Record** |
| | Address: | O **City Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

| Crime Details - 07/13/2018 - ALLEGHENY, PA | |
|---|---|
| OffenseDescription1: **UNSAFE STRUCTURES** | Charges Filed Date: **07/19/2018** |
| Case Number: **NT-0004856-2018** | Case Type: **PRIVATE SUMMARY** |
| County: **ALLEGHENY** | Court: **MAGISTERIAL DISTRICT COURT** |
| Crime County: **ALLEGHENY** | Offense Date: **07/13/2018** |
| OffenseCode: **T10 PM108.1.1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTINA R MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **PRINCETON, TX 75407 (COLLIN COUNTY)** | | |
| Is Sex Offender: **No** | First Name: | X **Not Matched** |
| Source Name: **DALLAS COUNTY - JUSTICE OF THE PEACE** | Middle Name: | O **Exact Match** |
| Source State: **TX** | Last Name: | O **Exact Match** |
| | Date Of Birth: | X **Not Available On Record** |
| | Age: | X **Not Available On Record** |
| | Address: | O **Zip Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

| Crime Details - 02/24/2013 - DALLAS, TX | |
|---|---|
| OffenseDescription1: **FARE EVASION** | Offense Date: **02/24/2013** |
| Case Number: **JT1302610A** | |
| Crime County: **DALLAS** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTIAN R MILLER** | **Match Indicators** |
|---|---|

| Address: **HOUSTON, TX 77038 (HARRIS COUNTY)** | | |
|---|---|---|
| Is Sex Offender: **No** | First Name: | **X  Not Matched** |
| Source Name: **DALLAS COUNTY - JUSTICE OF THE PEACE** | Middle Name: | **O  Exact Match** |
| Source State: **TX** | Last Name: | **O  Exact Match** |
| | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  City Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

### Crime Details  - 05/16/2014 - DALLAS, TX

| OffenseDescription1: **NO DRIVERS LICENSE** | Offense Date: **05/16/2014** |
|---|---|
| Case Number: **JT1404163A** | |
| Crime County: **DALLAS** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHE LEE MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **DALLAS, TX 75227 (DALLAS COUNTY)** | | |
| Is Sex Offender: **No** | First Name: | **O  Exact Match** |
| Source Name: **DALLAS COUNTY - JUSTICE OF THE PEACE** | Middle Name: | **O  Exact Match** |
| Source State: **TX** | Last Name: | **O  Exact Match** |
| | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  City Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

### Crime Details  - 03/23/2016 - DALLAS, TX

| OffenseDescription1: **DOTCD - NO TRK IN LEFT LANE** | Offense Date: **03/23/2016** |
|---|---|
| Case Number: **JT1605838H** | |
| Crime County: **DALLAS** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHE ROBIN MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **DALLAS, TX 75215 (DALLAS COUNTY)** | | |
| Is Sex Offender: **No** | First Name: | **O  Exact Match** |
| Source Name: **DALLAS COUNTY - JUSTICE OF THE PEACE** | Middle Name: | **X  Not Matched** |
| Source State: **TX** | Last Name: | **O  Exact Match** |
| | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  City Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

### Crime Details  - 06/18/2017 - DALLAS, TX

| OffenseDescription1: **NO DL** | Offense Date: **06/18/2017** |
|---|---|
| Case Number: **JT1744761H** | |

Case 1:21-cv-20251-MGC  Document 58-5  Entered on FLSD Docket 12/23/2022  Page 11 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY  CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Crime County: **DALLAS** | |
| OffenseCode: **3103** | |

## Crime Details  - 06/18/2017 - **DALLAS, TX**

| OffenseDescription1: **CITY-SPEEDING MORE THAN 10% OV** | Offense Date: **06/18/2017** |
| Case Number: **JT1744760H** | |
| Crime County: **DALLAS** | |
| OffenseCode: **3586** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRITOPHER MILLER** | **Match Indicators** | |
| Address:  **DALLAS, TX 75211 (DALLAS COUNTY)** | | |
| Is Sex Offender: **No** | First Name: | **X  Not Matched** |
| Source Name: **DALLAS COUNTY - JUSTICE OF THE PEACE** | Middle Name: | **X  Not Matched** |
| Source State: **TX** | Last Name: | **O  Exact Match** |
| | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  Zip Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

## Crime Details  - 11/26/2018 - **DALLAS, TX**

| OffenseDescription1: **FARE EVASION** | Offense Date: **11/26/2018** |
| Case Number: **JT1901125H** | |
| Crime County: **DALLAS** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER L MILLER** | **Match Indicators** | |
| Address: **1614 RONNE DR, IRVING, TX 75060-5747 (DALLAS** | | |
| **COUNTY)** | First Name: | **O  Exact Match** |
| Gender: **M** | Middle Name: | **O  Exact Match** |
| Height: **82** | Last Name: | **O  Exact Match** |
| Weight: **189** | Date Of Birth: | **X  Not Available On Record** |
| Ethnicity: **WHITE** | Age: | **X  Not Available On Record** |
| Is Sex Offender: **No** | Address: | **O  Zip Matched** |
| Source Name: **TARRANT COUNTY JUSTICE OF THE PEACE** | Height: | **X  Not Available On Record** |
| **COURTS** | Ethnicity: | **X  Not Available On Record** |
| Source State: **TX** | | |

## Crime Details  - 01/31/2001 - **TARRANT - JUSTICE OF THE PEACE COURTS, TX**

| OffenseDescription1: **MOTORCYCLE PASSENGER W/O** | Charges Filed Date: **01/31/2001** |
| **APPROVED HEADGEAR** | Case Type: **NON-TRAFFIC** |
| Case Number: **JP04-0100000600** | Plea: **NOLO CONTENDERE** |
| Crime County: **TARRANT - JUSTICE OF THE PEACE COURTS** | |
| Status: **CASE FINALIZED** | |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 12 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                                              CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Crime Details - 08/12/2002 - TARRANT - JUSTICE OF THE PEACE COURTS, TX | |
|---|---|
| OffenseDescription1: LOOSE MATERIAL - FAIL TO TARP | Charges Filed Date: 08/12/2002 |
| Case Number: JP04-0200003475 | Case Type: NON-TRAFFIC |
| Crime County: TARRANT - JUSTICE OF THE PEACE COURTS | Plea: NOLO CONTENDERE |
| Status: CASE FINALIZED | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: KRISTI ROBERTS MILLER | **Match Indicators** | |
|---|---|---|
| Address: 127 MONTERREY RD W, MONTGOMERY, TX 77356-8185 (MONTGOMERY COUNTY) | First Name: | **X  Not Matched** |
| Is Sex Offender: No | Middle Name: | **X  Not Matched** |
| Source Name: FLORIDA LEON COUNTY TRAFFIC | Last Name: | **O  Exact Match** |
| Source State: FL | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  Zip Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

| Crime Details - 07/20/2009 - FLORIDA LEON, FL | |
|---|---|
| OffenseDescription1: I-N-UNLAWFUL SPEED INTERSTATE (REQUIRES SPEED) | Disposition Date: 07/20/2009 |
| Case Number: 2009 TR 025573 A | |
| Crime County: FLORIDA LEON | |
| Crime Type: TRAFFIC | |
| Classification: TRAFFIC | |
| OffenseCode: 316.187(2)(A)A | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: CHRISTOPHER L MILLER | **Match Indicators** | |
|---|---|---|
| Address: 7902 PERSIMMON TRL, AUSTIN, TX 78745-6263 (TRAVIS COUNTY) | First Name: | **O  Exact Match** |
| Is Sex Offender: No | Middle Name: | **O  Exact Match** |
| Source Name: MISSOURI ADMINISTRATOR OF THE COURTS | Last Name: | **O  Exact Match** |
| Source State: MO | Date Of Birth: | **X  Not Available On Record** |
| | Age: | **X  Not Available On Record** |
| | Address: | **O  City Matched** |
| | Height: | **X  Not Available On Record** |
| | Ethnicity: | **X  Not Available On Record** |

| Crime Details - 07/06/2003 - MO | |
|---|---|
| OffenseDescription1: EXCEEDED POSTED SPEED LIMIT (EXCEEDED BY 11 - 15 MPH) | Charges Filed Date: 07/14/2003 |
| | Court: 1ST JUDICIAL CIRCUIT |
| Case Number: 021164547 | Fines: $17.50 |
| Arresting Agency: MO HP TROOP B - MACON | Disposition: GUILTY PLEA |
| Crime Type: TRAFFIC | Offense Date: 07/06/2003 |
| Classification: MISDEMEANOR CLASS C | Disposition Date: 08/07/2003 |
| OffenseCode: 304.010 | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER C MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **1630 ELMVIEW DR, HOUSTON, TX 77080-7223 (HARRIS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Ethnicity: **WHITE** | Last Name: | **O Exact Match** |
| Is Sex Offender: **No** | Date Of Birth: | X **Not Available On Record** |
| Source Name: **SOUTH CAROLINA BERKELEY COUNTY** | Age: | X **Not Available On Record** |
| **SUMMARY COURTS** | Address: | **O City Matched** |
| Source State: **SC** | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

| Crime Details - 05/13/2019 - SOUTH CAROLINA BERKELEY, SC | |
|---|---|
| OffenseDescription1: **TRAFFIC / SPEEDING, MORE THAN 25 MPH** | Charges Filed Date: **05/13/2019** |
| **OVER THE SPEED LIMIT** | Court: **MONCKS CORNER MAGISTRATE** |
| Case Number: **P505018** | Arrest Date: **07/04/1989** |
| Crime County: **SOUTH CAROLINA BERKELEY** | |
| Crime Type: **TRAFFIC** | |
| Classification: **TRAFFIC** | |
| OffenseCode: **2103** | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Birth Place: **DALLAS** | Last Name: | **O Exact Match** |
| Hair: **BLONDE** | Date Of Birth: | X **Not Available On Record** |
| Height: **72** | Age: | X **Not Available On Record** |
| Weight: **165** | Address: | O **Zip Matched** |
| Ethnicity: **OTHER** | Height: | X **Not Available On Record** |
| Eyes: **BROWN** | Ethnicity: | X **Not Available On Record** |
| Is Sex Offender: **No** | | |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | | |
| Source State: **TX** | | |

| Crime Details - TEXAS DALLAS, TX | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **06/16/2016** |
| Case Number: **145717-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

**FOR LICENSED INVESTIGATOR PURPOSES ONLY** Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 14 of 28 CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Birth Place: **DALLAS** | Last Name: | **O Exact Match** |
| Hair: **RED** | Date Of Birth: | X **Not Available On Record** |
| Height: **72** | Age: | X **Not Available On Record** |
| Weight: **120** | Address: | O **Zip Matched** |
| Ethnicity: **OTHER** | Height: | X **Not Available On Record** |
| Eyes: **BROWN** | Ethnicity: | X **Not Available On Record** |
| Is Sex Offender: **No** | | |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | | |
| Source State: **TX** | | |

### Crime Details - **TEXAS DALLAS, TX**

| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **06/21/2018** |
|---|---|
| Case Number: **134165-2018** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Birth Place: **DALLAS** | Last Name: | **O Exact Match** |
| Hair: **RED** | Date Of Birth: | X **Not Available On Record** |
| Height: **72** | Age: | X **Not Available On Record** |
| Weight: **165** | Address: | O **Zip Matched** |
| Ethnicity: **OTHER** | Height: | X **Not Available On Record** |
| Eyes: **BROWN** | Ethnicity: | X **Not Available On Record** |
| Is Sex Offender: **No** | | |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | | |
| Source State: **TX** | | |

### Crime Details - **TEXAS DALLAS, TX**

| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **07/13/2016** |
|---|---|
| Case Number: **169350-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Birth Place: **DALLAS** | Last Name: | **O Exact Match** |
| Hair: **BROWN** | Date Of Birth: | X **Not Available On Record** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 15 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                                      CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| | |
|---|---|
| Height: **72** | Age: X **Not Available On Record** |
| Weight: **165** | Address: ○ **Zip Matched** |
| Ethnicity: **OTHER** | Height: X **Not Available On Record** |
| Eyes: **BROWN** | Ethnicity: X **Not Available On Record** |
| Is Sex Offender: **No** | |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | |
| Source State: **TX** | |

### Crime Details - **TEXAS DALLAS, TX**

| | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **06/22/2016** |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS COUNTY)** | | |
| Gender: **M** | First Name: | ○ **Exact Match** |
| Hair: **BROWN** | Middle Name: | X **Not Matched** |
| Height: **72** | Last Name: | ○ **Exact Match** |
| Weight: **170** | Date Of Birth: | X **Not Available On Record** |
| Ethnicity: **OTHER** | Age: | X **Not Available On Record** |
| Eyes: **BROWN** | Address: | ○ **Zip Matched** |
| Is Sex Offender: **No** | Height: | X **Not Available On Record** |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | Ethnicity: | X **Not Available On Record** |
| Source State: **TX** | | |

### Crime Details - **TEXAS DALLAS, TX**

| | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **07/18/2016** |
| Case Number: **173154-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS COUNTY)** | | |
| Gender: **M** | First Name: | ○ **Exact Match** |
| Hair: **RED** | Middle Name: | X **Not Matched** |
| Height: **73** | Last Name: | ○ **Exact Match** |
| Weight: **180** | Date Of Birth: | X **Not Available On Record** |
| Ethnicity: **WHITE** | Age: | X **Not Available On Record** |
| Eyes: **BROWN** | Address: | ○ **Zip Matched** |
| Is Sex Offender: **No** | Height: | X **Not Available On Record** |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | Ethnicity: | X **Not Available On Record** |
| Source State: **TX** | | |

FOR LICENSED INVESTIGATOR PURPOSES ONLY

| Crime Details  - **TEXAS DALLAS, TX** | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **05/13/2017** |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Hair: **BROWN** | Last Name: | **O Exact Match** |
| Height: **72** | Date Of Birth: | X **Not Available On Record** |
| Weight: **180** | Age: | X **Not Available On Record** |
| Ethnicity: **OTHER** | Address: | O **Zip Matched** |
| Eyes: **BROWN** | Height: | X **Not Available On Record** |
| Is Sex Offender: **No** | Ethnicity: | X **Not Available On Record** |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | | |
| Source State: **TX** | | |

| Crime Details  - **TEXAS DALLAS, TX** | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **07/20/2016** |
| Case Number: **174788-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | | |
| **COUNTY)** | First Name: | **O Exact Match** |
| Gender: **M** | Middle Name: | **X Not Matched** |
| Hair: **RED** | Last Name: | **O Exact Match** |
| Height: **72** | Date Of Birth: | X **Not Available On Record** |
| Weight: **150** | Age: | X **Not Available On Record** |
| Ethnicity: **OTHER** | Address: | O **Zip Matched** |
| Eyes: **BROWN** | Height: | X **Not Available On Record** |
| Is Sex Offender: **No** | Ethnicity: | X **Not Available On Record** |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | | |
| Source State: **TX** | | |

| Crime Details  - **TEXAS DALLAS, TX** | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **05/20/2017** |
| Case Number: **275481-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

Case 1:21-cv-20251-MGC  Document 58-5  Entered on FLSD Docket 12/23/2022  Page 17 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                         CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER MILLER** | **Match Indicators** |
| Address: **4206 LAKEHURST CT, DALLAS, TX 75211-3213 (DALLAS** | |
| **COUNTY)** | First Name:    **O Exact Match** |
| Gender: **M** | Middle Name:  **X Not Matched** |
| Hair: **RED** | Last Name:    **O Exact Match** |
| Height: **68** | Date Of Birth:  X **Not Available On Record** |
| Weight: **170** | Age:            X **Not Available On Record** |
| Ethnicity: **OTHER** | Address:       **O Zip Matched** |
| Is Sex Offender: **No** | Height:         X **Not Available On Record** |
| Source Name: **TEXAS DALLAS COUNTY ARREST** | Ethnicity:      X **Not Available On Record** |
| Source State: **TX** | |

### Crime Details  - **TEXAS DALLAS, TX**

| | |
|---|---|
| OffenseDescription1: **NOT SPECIFIED** | Arrest Date: **09/01/2016** |
| Case Number: **210858-2016** | |
| Crime County: **TEXAS DALLAS** | |
| Counts: **1** | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTOPHER LAMONT MILLER** | **Match Indicators** |
| Address:  **CARROLLTON, TX 75007 (DENTON COUNTY)** | |
| Gender: **M** | First Name:    **O Exact Match** |
| Height: **76** | Middle Name:  **X Not Matched** |
| Weight: **185** | Last Name:    **O Exact Match** |
| Ethnicity: **OTHER** | Date Of Birth:  X **Not Available On Record** |
| Is Sex Offender: **No** | Age:            X **Not Available On Record** |
| Source Name: **TEXAS FORT BEND COUNTY COURT** | Address:       **O Zip Matched** |
| Source State: **TX** | Height:         X **Not Available On Record** |
| | Ethnicity:      X **Not Available On Record** |

### Crime Details  - **08/23/2012 - TEXAS FORT BEND, TX**

| | |
|---|---|
| OffenseDescription1: **ASSAULT CAUSES BODILY INJURY FAMILY** | Charges Filed Date: **05/23/2013** |
| **VIOLENCE** | Case Type: **ADULT MISDEMEANOR -** |
| Case Number: **13-CCR-167857** | Court: **COUNTY COURT AT LAW 2** |
| Crime County: **TEXAS FORT BEND** | Fines: **$500.00** |
| Status: **DISPOSED** | Plea: **GUILTY** |
| Crime Type: **MISDEMEANOR** | Probation: **ProbationMaxMonths=24** |
| Classification: **MISDEMEANOR CLASS A** | Disposition: **DEFERRED ADJUDICATION** |
| OffenseCode: **22.01 (A)(1)** | Offense Date: **08/23/2012** |
| DegreeOfOffense: **CLASS A MISDEMEANOR** | Arrest Date: **07/16/2013** |
| | Disposition Date: **05/27/2014** |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| | |
|---|---|
| Name: **CHRISTINA RUTH MILLER** | **Match Indicators** |
| Address:  **PRINCETON, TX 75407 (COLLIN COUNTY)** | |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 18 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY                                                                              CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| Gender: **F** | First Name: | **X Not Matched** |
| Hair: **BROWN** | Middle Name: | **X Not Matched** |
| Height: **60** | Last Name: | **O Exact Match** |
| Weight: **120** | Date Of Birth: | **X Not Available On Record** |
| Ethnicity: **WHITE** | Age: | **X Not Available On Record** |
| Eyes: **BLUE** | Address: | **O Zip Matched** |
| Is Sex Offender: **No** | Height: | **X Not Available On Record** |
| Source Name: **TEXAS GRAYSON COUNTY ARREST** | Ethnicity: | **X Not Available On Record** |
| Source State: **TX** | | |

### Crime Details - 07/27/2004 - **TEXAS GRAYSON, TX**

| OffenseDescription1: **THEFT PROP=$20$500 BY CHECK** | Sentence: **ActualReleaseDate=20120917** |
| Arresting Agency: **GRAYSON COUNTY SHERIFF'S OFFICE** | Disposition: **LAID OUT TIME** |
| Crime County: **TEXAS GRAYSON** | Offense Date: **07/27/2004** |
| | Arrest Date: **09/05/2012** |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER LAWRENCE MILLER** | **Match Indicators** | |
| Address: **AUSTIN, TX 78750 (TRAVIS COUNTY)** | | |
| Gender: **M** | First Name: | **O Exact Match** |
| Hair: **BROWN** | Middle Name: | **X Not Matched** |
| Height: **71** | Last Name: | **O Exact Match** |
| Weight: **220** | Date Of Birth: | **X Not Available On Record** |
| Eyes: **BROWN** | Age: | **X Not Available On Record** |
| Is Sex Offender: **No** | Address: | **O City Matched** |
| Source Name: **TEXAS WILLIAMSON COUNTY ARREST** | Height: | **X Not Available On Record** |
| Source State: **TX** | Ethnicity: | **X Not Available On Record** |

### Crime Details - **TEXAS WILLIAMSON, TX**

| OffenseDescription1: **INDICTMENT/CT1/AGG SEXUAL ASSAULT CHILD** | Sentence: **ActualReleaseDate=20151029** |
| Arresting Agency: **UNITED STATES MARSHALL** | Disposition: **BOND POSTED** |
| Crime County: **TEXAS WILLIAMSON** | Arrest Date: **04/02/2015** |

### Crime Details - **TEXAS WILLIAMSON, TX**

| OffenseDescription1: **CT.1/AGG SEXUAL ASSAULT CHILD** | Sentence: **ActualReleaseDate=20151029** |
| Arresting Agency: **UNITED STATES MARSHALL** | Disposition: **INDICMENT** |
| Crime County: **TEXAS WILLIAMSON** | Arrest Date: **04/02/2015** |

### Crime Details - **TEXAS WILLIAMSON, TX**

| OffenseDescription1: **CT.2/AGG SEXUAL ASSAULT CHILD** | Sentence: **ActualReleaseDate=20151029** |
| Arresting Agency: **UNITED STATES MARSHALL** | Disposition: **INDICMENT** |
| Crime County: **TEXAS WILLIAMSON** | Arrest Date: **04/02/2015** |

### Crime Details - **TEXAS WILLIAMSON, TX**

| OffenseDescription1: **INDICTMENT/CT2/INDECENCY W/CHILD SEXUAL CONTACT** | Sentence: **ActualReleaseDate=20151029** |
| Arresting Agency: **UNITED STATES MARSHALL** | Disposition: **PRE-RELEASE PRE-TRIAL FELONY** |
| Crime County: **TEXAS WILLIAMSON** | Arrest Date: **04/02/2015** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 19 of 28
**FOR LICENSED INVESTIGATOR PURPOSES ONLY** **CHRISTOPHER LEE**

**MILLER-Comprehensive-Report-202004201713**

## Crime Details - 07/01/2011 - **TEXAS WILLIAMSON, TX**

| | |
|---|---|
| OffenseDescription1: **AGG SEXUAL ASSAULT CHILD** | Sentence: **ActualReleaseDate=20151029** |
| Arresting Agency: **UNITED STATES MARSHALL** | Disposition: **INDICMENT** |
| Crime County: **TEXAS WILLIAMSON** | Offense Date: **07/01/2011** |
| | Arrest Date: **04/02/2015** |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **8605 REVA ST, DALLAS, TX 75227-8214 (DALLAS COUNTY)** | | |
| Gender: **M** | First Name: | **O Exact Match** |
| Ethnicity: **WHITE** | Middle Name: | **O Exact Match** |
| Is Sex Offender: **No** | Last Name: | **O Exact Match** |
| Source Name: **TEXAS WOOD COUNTY JUSTICE OF THE PEACE** | Date Of Birth: | **X Not Available On Record** |
| Source State: **TX** | Age: | **X Not Available On Record** |
| | Address: | **O City Matched** |
| | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

### Crime Details - 08/01/2013 - **TEXAS WOOD, TX**

| | |
|---|---|
| OffenseDescription1: **EXPIRED CMV INSPECTION CERTIFICATE** | Charges Filed Date: **08/09/2013** |
| Case Number: **T13-0627-2** | Case Type: **TRAFFIC** |
| Crime County: **TEXAS WOOD** | Court: **JUSTICE OF THE PEACE 2** |
| Status: **DISPOSED** | Plea: **GUILTY** |
| Crime Type: **MISDEMEANOR** | Disposition: **GUILTY** |
| Classification: **MISDEMEANOR** | Offense Date: **08/01/2013** |
| OffenseCode: **CMV** | Disposition Date: **08/20/2013** |
| DegreeOfOffense: **MISDEMEANOR TRAFFIC** | |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **KRISTY L MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **KNOXVILLE, TN 37923 (KNOX COUNTY)** | | |
| Gender: **F** | First Name: | **X Not Matched** |
| Ethnicity: **WHITE** | Middle Name: | **O Exact Match** |
| Is Sex Offender: **No** | Last Name: | **O Exact Match** |
| Source Name: **VIRGINIA ADMINISTRATOR OF THE COURTS** | Date Of Birth: | **X Not Available On Record** |
| **DISTRICT COURTS WEBSITE** | Age: | **X Not Available On Record** |
| Source State: **VA** | Address: | **O Zip Matched** |
| | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

### Crime Details - 02/07/2008 - **WYTHE, VA**

| | |
|---|---|
| OffenseDescription1: **79/65 SP** | Charges Filed Date: **02/13/2008** |
| Case Number: **197GT08002568-00** | Court: **WYTHE GENERAL DISTRICT** |
| Crime County: **WYTHE** | Court Costs: **$61.00** |
| Classification: **INFRACTION** | Fines: **$70.00** |
| OffenseCode: **F.46.2-870** | Disposition: **PREPAID** |
| | Offense Date: **02/07/2008** |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 20 of 28
**FOR LICENSED INVESTIGATOR PURPOSES ONLY** CHRISTOPHER LEE

**MILLER-Comprehensive-Report-202004201713**

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTOPHER LEE MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **PITTSBURGH, PA 15226 (ALLEGHENY COUNTY)** | | |
| Gender: **M** | First Name: | **O Exact Match** |
| Ethnicity: **WHITE** | Middle Name: | **O Exact Match** |
| Is Sex Offender: **No** | Last Name: | **O Exact Match** |
| Source Name: **VIRGINIA ADMINISTRATOR OF THE COURTS** | Date Of Birth: | X **Not Available On Record** |
| **DISTRICT COURTS WEBSITE** | Age: | X **Not Available On Record** |
| Source State: **VA** | Address: | **O City Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

### Crime Details - 09/05/2009 - VA

| OffenseDescription1: **75/55 SP** | Charges Filed Date: **09/08/2009** |
|---|---|
| Case Number: **650GT09039258-00** | Court: **HAMPTON GENERAL DISTRICT** |
| Classification: **INFRACTION** | Court Costs: **$76.00** |
| OffenseCode: **C.46.2-870** | Fines: **$100.00** |
| | Disposition: **GUILTY IN ABSENTIA** |
| | Offense Date: **09/05/2009** |

### Crime Details - 09/05/2009 - VA

| OffenseDescription1: **OPERATE/PERMT OP UNLIC MTR VEH** | Charges Filed Date: **09/08/2009** |
|---|---|
| Case Number: **650GT09039259-00** | Court: **HAMPTON GENERAL DISTRICT** |
| Classification: **INFRACTION** | Court Costs: **$5.00** |
| OffenseCode: **46.2-613(1)** | Fines: **$30.00** |
| | Disposition: **GUILTY IN ABSENTIA** |
| | Offense Date: **09/05/2009** |

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: **CHRISTINA M MILLER** | **Match Indicators** | |
|---|---|---|
| Address: **2512 N 191ST AVE, BUCKEYE, AZ 85396 (MARICOPA** | | |
| **COUNTY)** | First Name: | X **Not Matched** |
| Is Sex Offender: **No** | Middle Name: | X **Not Matched** |
| Source Name: **ADMINISTRATIVE OFFICE OF COURTS** | Last Name: | **O Exact Match** |
| Source State: **AZ** | Date Of Birth: | X **Not Available On Record** |
| | Age: | X **Not Available On Record** |
| | Address: | **O City Matched** |
| | Height: | X **Not Available On Record** |
| | Ethnicity: | X **Not Available On Record** |

### Crime Details - 07/12/2006 - MARICOPA, AZ

| OffenseDescription1: **FAIL TO STOP FOR RED LIGHT** | Charges Filed Date: **07/12/2006** |
|---|---|
| Case Number: **19868034** | Case Type: **TRAFFIC** |
| Crime County: **MARICOPA** | Court: **AVONDALE MUNICIPAL** |
| Crime Type: **TRAFFIC** | Disposition: **COMPL DISMISSED BY COURT** |
| Counts: **1** | Disposition Date: **01/08/2007** |

WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.
Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.

| Name: **CHRISTY L MILLER** | **Match Indicators** | |
| --- | --- | --- |
| Address: **332 NICHOLS RD, PITTSBURGH, PA 15237-3307** | | |
| **(ALLEGHENY COUNTY)** | First Name: | **X Not Matched** |
| Is Sex Offender: **No** | Middle Name: | **O Exact Match** |
| Source Name: **JEFFERSON COUNTY - WINTERSVILLE COUNTY** | Last Name: | **O Exact Match** |
| **COURT #2** | Date Of Birth: | **X Not Available On Record** |
| Source State: **OH** | Age: | **X Not Available On Record** |
| | Address: | **O City Matched** |
| | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

| Crime Details - 05/26/2001 - **JEFFERSON, OH** | |
| --- | --- |
| OffenseDescription1: **SPEED OVER LIMITS** | Charges Filed Date: **05/26/2001** |
| Case Number: **2001TRD01001MILCHR** | Court: **OH JEFFERSON COUNTY COURT #2 WINTERSVILLE** |
| Arresting Agency: **TPR. G. MAMULA** | Fines: **$25.00** |
| Crime County: **JEFFERSON** | Disposition: **BDFR** |
| Crime Type: **TRAFFIC** | Offense Date: **05/26/2001** |
| OffenseCode: **4511.21** | Disposition Date: **06/08/2001** |

WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.
Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.

| Name: **KRISTEN L MILLER** | **Match Indicators** | |
| --- | --- | --- |
| Address: **PITTSBURGH, PA 15237 (ALLEGHENY COUNTY)** | | |
| Is Sex Offender: **No** | First Name: | **X Not Matched** |
| Source Name: **PA AOC TRAFFIC FILING CITATION 2** | Middle Name: | **O Exact Match** |
| Source State: **PA** | Last Name: | **O Exact Match** |
| | Date Of Birth: | **X Not Available On Record** |
| | Age: | **X Not Available On Record** |
| | Address: | **O City Matched** |
| | Height: | **X Not Available On Record** |
| | Ethnicity: | **X Not Available On Record** |

| Crime Details - 09/13/2012 - **ALLEGHENY, PA** | |
| --- | --- |
| OffenseDescription1: **ILLEGAL PARK STAND DOUBLE** | Charges Filed Date: **09/17/2012** |
| Case Number: **MJ-05202-TR-0002469-2012_MIL_KRI** | Case Type: **TRAFFIC** |
| Crime County: **ALLEGHENY** | Court: **ALLEGHENY** |
| Crime Type: **TRAFFIC** | Offense Date: **09/13/2012** |
| OffenseCode: **MDJ-05-2-02** | |

WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.
Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.

| Name: **CHRISTINA M MILLER** | **Match Indicators** |
| --- | --- |
| Address: **6033 E NORTHWEST HWY, DALLAS, TX 75231-7463** | |

Case 1:21-cv-20251-MGC Document 58-5 Entered on FLSD Docket 12/23/2022 Page 22 of 28
FOR LICENSED INVESTIGATOR PURPOSES ONLY CHRISTOPHER LEE

MILLER-Comprehensive-Report-202004201713

| (DALLAS COUNTY) | First Name: | X Not Matched |
| Gender: F | Middle Name: | X Not Matched |
| Ethnicity: BLACK | Last Name: | O Exact Match |
| Source Name: DALLAS COUNTY - WARRANTS | Date Of Birth: | X Not Available On Record |
| Source State: TX | Age: | X Not Available On Record |
| | Address: | O City Matched |
| | Height: | X Not Available On Record |
| | Ethnicity: | X Not Available On Record |

### Warrant Details - 09/07/2010 - TX

| Offense Information: FARE EVASION | Court: JP 33 - NORTH DALLAS GOVT. CTR. . 10056 MARSH LANE |
| Source State: TX | Bail: $319.80 |
| Case Number: JT0911145N | Remarks: CITATION NUMBER: N/A |
| Offense Date: 11/17/2009 | |
| Warrant Date: 09/07/2010 | |

---

**WARNING - Due to the quality of Criminal data entry - Data displayed may not pertain to your Subject.**
**Separate Criminal Search is highly suggested as well as independent verification of anything displayed on this system.**

| Name: CHRISTOPHER R MILLER | **Match Indicators** | |
| Address: 2248 JORDAN ST, DALLAS, TX 75215-3733 (DALLAS | | |
| COUNTY) | First Name: | O Exact Match |
| Gender: M | Middle Name: | O Exact Match |
| Ethnicity: BLACK | Last Name: | O Exact Match |
| Source Name: DALLAS COUNTY - WARRANTS | Date Of Birth: | X Not Available On Record |
| Source State: TX | Age: | X Not Available On Record |
| | Address: | O City Matched |
| | Height: | X Not Available On Record |
| | Ethnicity: | X Not Available On Record |

## Possible Employers (14 Found)

**HCDistrictclerk.com**   The State of Texas vs. MILLER, CHRISTOPHER LEE
(SPN: 01936005)
Cause: 091392001010    CDI: 3     Court: 339

**APPEALS**
No Appeals found.

**RELATED CASES**
No related cases found.

**BOOKINGS**
No Bookings found.

**HOLDS**
No Holds found.

**WITNESS**
No Witness found.

**SUMMARY**

CASE DETAILS

| | |
|---|---|
| **File Date** | 6/3/2002 |
| **Case (Cause) Status** | Complete |
| **Offense** | THEFT - $50-$500 |
| **Last Instrument Filed** | Felony Indictment |
| **Case Disposition** | DISP-011603 |
| **Case Completion Date** | 1/16/2003 |
| **Defendant Status** | DISPOSED |
| **Bond Amount** | $2,000.00 |
| **Next/Last Setting Date** | 1/16/2003 |

DEFENDANT DETAILS

| | | | |
|---|---|---|---|
| **Race/Sex** | W / M | **Height/Weight** | 5'10 / 180 LBS |
| **Eyes** | HAZ | **Hair** | BRO |
| **Skin** | | **Build** | |
| **DOB** | 11/17/1962 | **In Custody** | N |
| **US Citizen** | NO | **Place Of Birth** | TX |
| **Address** | 1140 MARINA BAY DRIV KEMAH TX 77565 | | |
| **Markings** | | | |

CURRENT PRESIDING JUDGE

| | |
|---|---|
| **Court** | 339th |
| **Address** | 201 CAROLINE (Floor: 15) HOUSTON, TX 77002 Phone:7137557784 |
| **JudgeName** | Jesse McClure III |
| **Court Type** | Criminal |

**BONDS**

| Date | Type | Description | SNU |
|---|---|---|---|
| 06/22/2002 | BOND FILED | CRT 339 TIME 0600 TYPE SURETY 01/16/03 | |
| 06/22/2002 | BOND MADE | AMT $2000 DATE 06/21/02 RCPT # 01/16/03 | |
| 06/22/2002 | BONDSMAN | DOMINGUEZ, ROSEMARY 01/16/03 | |

**ACTIVITIES**

| Date | Type | Description | SNU/CFI |
|---|---|---|---|
| 01/16/2003 | SENTENCED IN | COURT 339 STARTING 01/16/03 SNU: 999 01/16/03 | |
| 01/16/2003 | SENTENCED TO | A FINE IN THE AMOUNT OF $400 01/16/03 | |
| 01/16/2003 | JUDGMENT | CONVICTION SNU: 999 01/16/03 | |
| 01/16/2003 | JUDGMENT | LESSER OFF. NOLO PLEA - NO JURY 01/16/03 | |
| 01/16/2003 | JUDG OFFENSE | THEFT - $50-$500 LEVEL MB 01/16/03 | |
| 01/16/2003 | PENALTY | FINED ONLY AMOUNT $400 01/16/03 | |

| 06/25/2002 | SERVICE ACTIVITY | BY RELEASING DEF ON BOND ON 06/21/02 07/09/02 |
|---|---|---|
| 06/25/2002 | RECEIPTED BY CLERK | 07/09/02 |
| 06/22/2002 | BOND FILED | CRT 339 TIME 0600 TYPE SURETY 01/16/03 |
| 06/22/2002 | BOND MADE | AMT $2000 DATE 06/21/02 RCPT # 01/16/03 |
| 06/22/2002 | BONDSMAN | DOMINGUEZ, ROSEMARY 01/16/03 |
| 06/03/2002 | CI/IND | TIME 1214 AMOUNT $2000 SNU: 999 07/09/02 |
| 06/03/2002 | ACKNOWLEDGED BY SHERIFF | 07/09/02 |
| 06/03/2002 | GRAND JURY ACTION | FID 06/03/02 G262 SNU: 999 06/03/02 |
| 06/03/2002 | GRAND JURY ACTION | ROTATION CRT 339 OFF FREQ BND $2000 06/03/02 |
| 06/03/2002 | GRAND JURY ACTION | OFFENSE THEFT>=$1,500<$20K BY CH LEVEL FS 06/03/02 |
| 06/03/2002 | ORI | HARRIS COUNTY D. A. OFFENSE NO: 020386WCF 06/03/02 |
| 06/03/2002 | PRECEPT/SERVE IND DATE RETURNED 06/25/02 | HOW EXECUTED E 06/27/02 |
| | DATE SERVED | 06/21/02 06/27/02 |

## HOLDS

No holds found.

## CRIMINAL HISTORY

| Case(Cause)Nbr / Status | Defendant | Filed / Booked | Ct | Defendant Status | Disposition | Bond Amt | Type of Action / Offense | Next Setting |
|---|---|---|---|---|---|---|---|---|
| 091392001010-3Complete(C) | MILLER, CHRISTOPHER LEE | 6/3/2002 | 339 | Disposed(D) | Disposed(DISP)1/16/2003 | $2,000.00 | THEFT - $50-$500 (M) | 1/16/2003 |

## ACTIVE PARTIES

| Name | Connection | Post Jdgm | SPN # |
|---|---|---|---|
| WYBORNY, DAVID ALAN | HIRED DEFENSE ATTORNEY | | 72094250 |
| DOMINGUEZ, ROSEMARY | BAIL BONDSMAN | | 74250000 |
| MILLER, CHRISTOPHER LEE | DEFENDANT - CRIMINAL | | 01936005 |

## INACTIVE PARTIES

No inactive parties found.

## SETTINGS

| Date | Court | Post Jdgm | Docket Type | Reason | Results | Defendant | Future Date | Comments | Attorney Appearance Indicator |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/2002 09:00 AM | 339 | | Master Docket | Non-Trial Setting | Reset By Court | Data Unavailable | 7/25/2002 12:00:00 AM | | Absent |
| 7/25/2002 09:00 AM | 339 | | Master Docket | Non-Trial Setting | Reset Upon Defense Request | Data Unavailable | 8/26/2002 12:00:00 AM | | Present |
| 8/26/2002 09:00 AM | 339 | | Master Docket | Disposition | Reset Upon Defense Request | Data Unavailable | 9/24/2002 12:00:00 AM | | Present |
| 9/24/2002 09:00 AM | 339 | | Master Docket | Disposition | Reset Upon Defense Request | Data Unavailable | 10/11/2002 12:00:00 AM | | Absent |
| 10/11/2002 09:00 AM | 339 | | Master Docket | Disposition | Reset Upon Defense Request | Data Unavailable | 11/4/2002 12:00:00 AM | | Present |
| 11/04/2002 09:00 AM | 339 | | Master Docket | Pre-Trial Motions | Reset By Court | Data Unavailable | 1/1/0001 12:00:00 AM | | Present |

| 12/02/2002 09:00 AM | 339 | Trial Docket | Jury Trial | Reset Upon Defense Request | Data Unavailable | 12/9/2002 12:00:00 AM | Present |
| 12/09/2002 09:00 AM | 339 | Trial Docket | Jury Trial | Reset Upon Defense Request | Data Unavailable | 1/10/2003 12:00:00 AM | Present |
| 1/10/2003 09:00 AM | 339 | Master Docket | Plea | Reset Upon Defense Request | Data Unavailable | 1/16/2003 12:00:00 AM | Present |
| 1/16/2003 09:00 AM | 339 | Master Docket | Plea | Plea Guilty And Sentenced | Data Unavailable | 1/1/0001 12:00:00 AM | Present |

## ALIASES

| Defendant Alias | True Name | Race | Sex | DOB | SPN# |
|---|---|---|---|---|---|
| MILLER, CHRISTOPHER LEE | Yes | W | M | 11/17/1962 | 01936005 |

## PAYMENT PLAN

**Total Due: ($100.00)   Total Paid: $100.00   Payoff Amt: ($100.00)   Past Due: $0.00   Judgment Date: 1/16/2003**

| ID | DUE | FEES | COSTS | Pmt No | DATE | LOCATION | TYPE | PAID | BALANCE | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | | | | | | | | | | |

## DOCUMENTS

| Number | Document | Post Jdgm | Date | Pgs |
|---|---|---|---|---|
| 39573112 | JUDGMENT- | | 01/16/2003 | 2 |
| 39573113 | CHARGING INSTRUMENT - FELONY INDICTMENT | | 06/03/2002 | 1 |

THE STATE OF TEXAS   VS

CHRISTOPHER LEE MILLER
1140 MARINA BAY DRIVE #208
KEMAH, TEXAS 77565
WM 5'10" 175# BRO/HAZ
DOB 11/17/62 SS#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
NCIC CODE **2301/07**
FELONY CHARGE  **THEFT CHECK**

SPN *019 36005*
DOB  **11/17/62**
DATE PREPARED  **05/13/02**
BY  **ACM**

RELATED CASES

CAUSE NO   *9139 20*
HARRIS COUNTY DISTRICT COURT NO  *339* 2d2nd
FIRST SETTING DATE  **DIRECT**

A LOG NUMBER  **767272**
CJIS TRACKING NO
DA NO  **402**
AGENCY  **HCDA**
O/R NO
ARREST DATE  **TO BE**

Vol *274* Page *147* AXGM

(P-1)

BAIL  **$2000**
PRIOR CAUSE NO

---

## IN THE NAME AND BY AUTHORITY OF THE STATE OF TEXAS:

The duly organized Grand Jury of Harris County, Texas, presents in the District Court of Harris County, Texas, that in Harris County, Texas, **CHRISTOPHER LEE MILLER**, hereafter styled the Defendant, on or about **APRIL 12, 2001**, did then and there unlawfully, appropriate by acquiring and otherwise exercising control over property, namely, TWO HEATERS, FIVE EQUIPMENT PADS, ONE FILTER, THREE LIGHTS, FOUR PUMPS, THREE CONTAINERS OF DECK SEALS AND TWO CHLORINATORS, owned by KAREN BOURLAND, hereafter styled the Complainant, of the value of over one thousand five hundred dollars and under twenty thousand dollars, with the intent to deprive the Complainant of the property

282nd

FOREMAN

*Jack Vickery*

AGAINST THE PEACE AND DIGNITY OF THE STATE.

FOREMAN OF THE GRAND JURY

**INDICTMENT**



P.2

## JUDGMENT ON PLEA OF GUILTY/NOLO CONTENDERE/NOT GUILTY
## BEFORE COURT—WAIVER OF JURY TRIAL

CAUSE NO __913920__

THE STATE OF TEXAS                                  IN THE __389th__ DISTRICT COURT
VS
__Christopher Lee Miller__                           COUNTY CRIMINAL COURT
(Name of Defendant)                                  AT LAW NO _____

AKA _____           OF HARRIS COUNTY, TEXAS

| Date of Judgment __1/16/03__ | Date Sentence Imposed __1/16/03__ | Sentence to Begin __N/A__ | Date of Offense __4/12/01__ |

Attorney for State          __John Boone__
Attorney for Defendant      __David Wyborny__              ☐ Defendant Waived Counsel
Offense Convicted of        __Theft__

☑ A MISDEMEANOR, CLASS   A  ⓑ  C   ☐ A FELONY, DEGREE  SJ | 3rd | 2nd | 1st | CAPITAL

Terms of Plea Bargain (In Detail)

__239920__        __$400 Fine__

(Circle appropriate selection — N/A = not available or not applicable)

| Plea to Enhancement Paragraph(s) | 1st Paragraph True | Not True | Ⓝ/Ⓐ | 2nd Paragraph True | Not True | Ⓝ/Ⓐ | Charging Instrument | Complaint | Ⓘ Indictment | Information |

| Findings on Enhancement(s) | 1st Paragraph True | Not True | Ⓝ/Ⓐ | 2nd Paragraph True | Not True | Ⓝ/Ⓐ | Plea | Guilty | Ⓝolo Contendere | Not Guilty |

Affirmative Findings

| Deadly Weapon Yes | No | Ⓝ/Ⓐ | Family Violence Yes | Nⓞ | Ⓝ/Ⓐ | Victim Selected by Bias/Prejudice Yes | Nⓞ | Ⓝ/Ⓐ | Victim Younger Than 17 years Yes | Nⓞ | Ⓝ/Ⓐ | Controlled Substance Used to Commit Crime Yes | No | Ⓝ/Ⓐ |

Punishment Imposed and Place of Confinement                    (Mark all that apply)

☒ Institutional Division, TDCJ          ☐ Sentence suspended, Defendant placed on community supervision for __N/A__

☐ State Jail Division, TDCJ

☐ Harris County Jail                      ☐ SEE SPECIAL INSTRUCTIONS, incorporated herein by reference

Fine in the Amount of $ __400.00__        ☒ Fine Only

| Time Credited __N/A__ | days toward incarceration __N/A__ | days toward fine and costs __N/A__ | days toward incarceration, fine and costs | COURT COSTS $ __240.25__ |

(Mark appropriate selections below, if applicable)

☐ Name changed from _____

☐ Judgment Addendum incorporated herein by reference

☐ Driver's license is suspended for a period of _____ days/months/years

☐ The Defendant is entitled to _____ days credit toward suspension of driver's license

☐ It is ORDERED by the Court, that any weapon(s) seized in this case is/are hereby forfeited

☐ Educational program waived in accordance with Article 42 12 Sec 13 (h), upon a finding of good cause by the Court

☐ In accordance with Section 12 44(a), Penal Laws of Texas, the Court finds that the ends of justice would best be served by punishment as a Class A misdemeanor  The Defendant is adjudged to be guilty of a state jail felony and is assessed the punishment indicated above

☐ In accordance with Section 12 44(b), Penal Laws of Texas, the Court authorizes the prosecuting attorney to prosecute this cause as a Class A misdemeanor  The Defendant is adjudged to be guilty of a Class A misdemeanor and is assessed the punishment indicated above

Miller 1973920

This cause being called for trial, in Harris County, Texas, unless otherwise referenced, the State appeared by her District Attorney as named above and the Defendant named above appeared in person with Counsel as named above, or the Defendant knowingly, intelligently, and voluntarily waived the right to representation by counsel as indicated above in writing in open court, and both parties announced ready for trial  The Defendant waived his right of trial by jury, and pleaded as indicated above  Thereupon, the Defendant was admonished by the Court as required by law  It appearing to the Court that the Defendant is mentally competent to stand trial, that the plea is freely and voluntarily made, and that the Defendant is aware of the consequences of his plea, the plea is hereby received by the Court and entered of record  The Court having heard the evidence submitted found the Defendant guilty of the offense indicated above  The Defendant was granted the right of allocution and answered nothing in bar thereof  The Court proceeded in the presence of the Defendant to pronounce sentence against the Defendant

IT IS ORDERED AND ADJUDGED by the Court that the Defendant is guilty of the offense indicated above, and that the Defendant committed the offense on the date indicated above, and that the Defendant be punished as indicated above for the period indicated above, and that the State of Texas do have and recover of the Defendant all costs of the prosecution for which execution will issue  Further, the Court finds the Presentence Investigation, if so ordered, was done according to the applicable provisions of Art  42 12, Sec  9, Code of Criminal Procedure

IT IS ORDERED by the Court that if the punishment assessed against the Defendant is confinement in the Institutional Division or the State Jail Division of the Texas Department of Criminal Justice (TDCJ) that the Defendant be delivered by the Sheriff of Harris County, Texas immediately to the Director of the Institutional Division or the State Jail Division, TDCJ, or any other person legally authorized to receive such convicts, and said Defendant shall be confined in the Institutional Division or State Jail Division, TDCJ for the period indicated above, in accordance with the provisions of the law governing the Institutional Division or State Jail Division, TDCJ   The Defendant is remanded to the custody of the Sheriff of Harris County until said Sheriff can obey the directions of this sentence

IT IS ORDERED by the Court that if the punishment assessed against the Defendant is confinement in the Harris County Jail that the Defendant is remanded to the custody of the Sheriff of Harris County, Texas, unless the Defendant is instructed to voluntarily surrender to the Sheriff on the date the sentence is to begin, as indicated above   The Sheriff shall confine the Defendant in the Harris County Jail as required by law

IT IS ORDERED by the Court that if the punishment assessed against the defendant is for a fine only, the Defendant is ordered to immediately proceed to the Office of the Harris County Sheriff and pay all fine and court costs as ordered by the Court in this cause, unless the Court orders the Defendant to be committed to the custody of the Sheriff of Harris County, Texas on the date the sentence is to begin, as indicated above, to be confined in the Harris County Jail until the fine and costs are fully satisfied in accordance with law, or as indicated above

IT IS ORDERED by the Court that the sentence indicated above is to be executed, unless it is indicated above that the sentence is to be suspended, and if so, the Defendant is placed on community supervision for the period indicated above pending his abiding by and not violating the terms and conditions of his community supervision

IT IS ORDERED by the Court that this sentence runs concurrent with any other sentence(s) unless it is indicated on the Judgment Addendum that the sentence is to run cumulatively

"Appeal waived.  No permission to appeal granted."

Signed and entered on _____ Jan. 16, 2003

X _____

Caprice Cosper

JUDGE PRESIDING

Community Supervision
Expires on _____ N/A

Notice of Appeal _____

Mandate Received _____

After Mandate Received, Sentence to Begin Date is _____

Received on _____ at _____ AM | PM
Sheriff, Harris County, Texas

By _____ Deputy

SPECIAL INSTRUCTION OR NOTES _____
_____
_____
_____
_____
_____

Entered 4-99？
Verified_____
LCBT_____
LCBU_____

Right Thumbprint